Opinion for the Court filed by Circuit Judge GRIFFITH.
Opinion concurring in the judgment filed by Circuit Judge GARLAND.
GRIFFITH, Circuit Judge:
To satisfy a default judgment against the Islamic Republic of Iran and the Iranian Ministry of Information and Security, Michael and Linda Bennett obtained writs of attachment against five of Iran’s former diplomatic properties located in the District of Columbia. The United States moved to quash the writs on the ground that section 201 of the Terrorism Risk Insurance Act precluded the attachments. The district court granted the government’s motion, and we affirm.
I.
The Bennetts’ daughter, Marla Ann, was a student at Hebrew University in Jerusalem when a bombing at the school took her life. Hamas claimed responsibility for the murder. The Bennetts sued in the district court alleging that Iran’s support for Ha-mas played a part in the bombing that *21 killed their daughter. The Bennetts won a default judgment against Iran in excess of $12 million. Bennett v. Islamic Republic of Iran, 507 F.Supp.2d 117 (D.D.C.2007).
To satisfy the judgment, the Bennetts obtained writs of attachment against Iran’s former embassy, ambassador’s residence, and another diplomatic residence, as well as two parking lots. The United States has been the custodian of these properties since April 7, 1980, when it cut diplomatic ties with Iran in response to the take-over of the American Embassy in Tehran. See U.S. Dep’t of State Office of the Legal Adviser, Digest of United States Practice in International Law 1980, at 40-41, 333-34; see also Exec. Order No. 12,170, 3 C.F.R. 457 (1980) (freezing Iranian assets in the United States). The United States has held Iran’s diplomatic and consular properties for the past thirty years pursuant to Article 45 of the Vienna Convention on Diplomatic Relations, Apr. 18, 1961, 23 U.S.T. 3227, 500 U.N.T.S. 95, which requires signatory states to “respect and protect” the premises and property of a mission if diplomatic relations are severed or a mission is recalled, and the Foreign Missions Act, 22 U.S.C. § 4305(c)(1) (2006), which authorizes the Secretary of State to “protect and preserve” the property of a foreign mission that has ceased conducting diplomatic activities in the United States.
The United States appeared in the post-judgment proceeding and moved to quash the writs on the ground that the properties were not subject to attachment. The district court granted the government’s motion. Bennett v. Islamic Republic of Iran, 604 F.Supp.2d 152 (D.D.C.2009). The Bennetts appealed, and we have jurisdiction pursuant to 28 U.S.C. § 1291. Whether the properties are subject to attachment is a question of law that we review de novo. See Price v. Socialist People’s Libyan Arab Jamahiriya, 389 F.3d 192, 197 (D.C.Cir.2004).
II.
Diplomatic properties are generally immune from attachment. See 28 U.S.C. §§ 1609-1610. The Terrorism Risk Insurance Act (TRIA) carves out an exception to this general rule, authorizing the attachment of “blocked assets” of state sponsors of terrorism to satisfy judgments for compensatory damages for acts of terrorism. Pub.L. No. 107-297, § 201(a), 116 Stat. 2322, 2337 (2002) (codified at 28 U.S.C. § 1610 note). TRIA defines blocked assets as those “seized or frozen by the United States” for certain foreign policy purposes. See id. § 201(d)(2)(A). Blocked assets do not include, however, “property subject to the Vienna Convention on Diplomatic Relations” * that “is being used exclusively for diplomatic or consular purposes.” Id. § 201(d)(2)(B)(ii). Such property may not be attached.
The government and the Bennetts agree that the properties subject to the writs are seized assets belonging to a state sponsor of terrorism and that their attachment would satisfy a judgment for compensatory damages for an act of terrorism. It is contested, however, whether the properties are subject to the Vienna Convention on Diplomatic Relations and “[are] being used exclusively for diplomatic or consular purposes.” TRIA § 201(d)(2)(B)(ii). The Bennetts concede that all the properties except the diplomatic residence are subject *22 to the Vienna Convention. They have forfeited the argument that the residence is not because they raised it for the first time on appeal. See Potter v. District of Columbia, 558 F.3d 542, 547 (D.C.Cir.2009). That leaves us with only the question of whether the properties are “being used exclusively for diplomatic or consular purposes.” TRIA § 201(d) (2) (B) (ii).
The United States claims that it has held the attached properties in custody since 1980 to fulfill its obligations under Article 45 of the Vienna Convention to “respect and protect” the premises of a former mission after diplomatic relations between two states have been severed, as well as the Foreign Missions Act. See Decl. of Claude J. Nebel, Deputy Assistant Sec’y for Diplomatic Sec. & Deputy Dir. of the Office of Foreign Missions, July 11, 2008, ¶ 10. On March 10, 1983, the United States announced that it would rent out Iran’s diplomatic properties periodically to generate income to pay for the upkeep required by the Vienna Convention. Id. ¶ 11. Since then, the United States has at times rented Iran’s properties to other foreign missions and to private parties and used the proceeds to maintain and repair the properties consistent with its treaty obligations. Any excess income from the rentals has been placed in an Iranian bank account that, like all Iranian assets in America, has been frozen by the United States. Id. ¶ 12.
There is no dispute that the United States has used these properties for a diplomatic purpose. The Bennetts have conceded this point. Appellants’ Br. at 16. According to the government, that concession resolves the dispute because the sole inquiry under the statute is the purpose for which the United States uses the properties. The Bennetts insist that the statute requires us to look at the nature of the use as well.
“Statutory construction must begin with the language employed by Congress and the assumption that the ordinary meaning of that language accurately expresses the legislative purpose.” Engine Mfrs. Ass’n v. South Coast Air Quality Management Dist., 541 U.S. 246, 252, 124 S.Ct. 1756, 158 L.Ed.2d 529 (2004). The Bennetts contend that renting the properties to third parties is a nondiplomatic use, which makes the properties subject to attachment. Their argument assumes that TRIA’s protection from attachment requires a diplomatic use of the property. That requirement finds no support in the text of the statute, which provides only that the property “is being used exclusively for diplomatic and consular purposes.” TRIA § 201 (d)(2)(B)(ii) (emphasis added). The adjectives “diplomatic” and “consular” modify the noun “purpose,” not the verb “used.” We read the verb phrase “is being used ... for” to carry its ordinary meaning of “ma[de] instrumental to an end or process.” Webster’s Third New International Dictionary 2524 (Philip Babcock Gove ed., Merriam-Webster Inc.1981). The statute provides that the property retains its immunity from attachment only so long as it “is being used exclusively for diplomatic and consular purposes.” TRIA § 201(d)(2)(B)(ii). The Bennetts cite several cases from our sister circuits interpreting what they consider to be analogous portions of the Foreign Sovereign Immunities Act, 28 U.S.C. § 1602-11. See, e.g., Conn. Bank of Commerce v. Republic of Congo, 309 F.3d 240, 251-52 (5th Cir.2002) (interpreting a provision permitting attachment of property “used for a commercial activity”); Joseph v. Office of the Consulate General of Nigeria, 830 F.2d 1018, 1024 (9th Cir.1987) (construing the commercial activity exception to foreign sovereign immunity, which “focus[es] on the nature of the transaction at issue rather *23 than its purpose”). But unlike the provisions at issue in those cases, TRIA, by its plain language, is concerned only with the purpose for which the property is used, and not the way the property is used in service of that end.
The Bennetts argue that our reading of section 201(d)(2)(B)(ii) is mistaken because it fails to take into account section 201(b)(2)(A) of TRIA, which creates another means to protect from attachment properties subject to the Vienna Conventions. Section 201(b)(2)(A) authorizes the President to immunize such properties from attachment so long as they have not “been used by the United States for any nondiplomatic purpose (including use as rental property).” TRIA § 201(b)(2)(A). The parenthetical phrase, the Bennetts argue, establishes that any “use” of a seized asset “as a rental property” invariably has a nondiplomatic purpose. Not only is that not true as a descriptive matter, but that view of the provision cannot be squared with its plain meaning, which calls for an inquiry into the purpose of the use and not the type of use — the same inquiry required by section 201 (d)(2)(B)(ii). Far from announcing a categorical rule that any “use as a rental” is in pursuit of a “nondiplomatic purpose,” the parenthetical simply acknowledges that the government may have a nondiplomatic purpose for renting the property.
We are equally unpersuaded by the Bennetts’ argument that our interpretation of section 201 (d)(2)(B)(ii) renders this provision superfluous because it duplicates protection already found in the Foreign Missions Act. Unlike two provisions within a single statute, we need not construe separate statutes to avoid redundancy. Cf. U.S. ex rel Miller v. Bill Harbert Intern. Const., Inc., 608 F.3d 871, 885-86 (D.C.Cir.2010) (regarding as effective overlapping statutes capable of coexistence). In any event, these statutes are not duplicative. To be sure, the Foreign Missions Act prohibits attachment of foreign mission property in custody of the State Department. See 22 U.S.C. § 4308(f). But the Foreign Missions Act does not apply to property subject to TRIA. See TRIA § 201(a) (providing a mechanism for the attachment of various assets “[njotwithstanding any other provision of law”); cf. Weinstein v. Islamic Republic of Iran, 609 F.3d 43, 48 (2d Cir.2010) (concluding that TRIA’s use of the phrase “notwithstanding any other provision of law” demonstrates a clear intent to abrogate previous, conflicting law). Thus, section 201 (d)(2)(B)(ii) is not duplicative, but creates a protection from attachment that would not otherwise exist.
Finally, we note that it may very well be that the private parties who rented the properties did so in service of nondiplomatic ends. But their purposes are irrelevant to the protection Congress provided for these properties. TRIA says nothing about the purpose anyone other than the United States might have in its use of the properties. “Blocked assets” are assets “seized or frozen by the United States.” TRIA § 201(d)(2)(A) (emphasis added). Because TRIA’s provisions apply only to property possessed by the United States, we think the statute clearly commands that the purpose of the United States is the only relevant inquiry.
Our concurring colleague finds the statute ambiguous on this point, and concludes that the use to which a private tenant puts a former diplomatic property may render it subject to attachment under TRIA. Concurring Op. at 25-26. But if there were such ambiguity, we would still conclude that attachment is precluded in light of the fundamental canon of statutory interpretation that “[a] treaty will not be deemed to have been abrogated or modified by a later statute unless such purpose *24 on the part of Congress has been clearly-expressed.” Cook v. United States, 288 U.S. 102, 120, 53 S.Ct. 305, 77 L.Ed. 641 (1933); see Roeder v. Islamic Republic of Iran, 333 F.3d 228, 237 (D.C.Cir.2003). Congress, in defining the terrorist state property available for attachment, explicitly carved out an exception to enable the United States to fulfill its treaty obligations under the Vienna Convention. TRIA § 201 (d)(2)(B)(ii). In this case, permitting attachment would render the United States unable to respect and protect Iran’s former diplomatic properties as required by Article 45 of the Vienna Convention. We do not think Congress intended to construct such obstacles to the performance of the nation’s obligations under the Vienna Convention.
Because there is no question that the sole purpose for which the United States rented the properties was to facilitate compliance with its treaty obligations under the Vienna Convention, the properties are not subject to attachment under TRIA. As the Fifth Circuit has explained, “by using rental proceeds to carry out routine maintenance, the government Tespect[s] and protects]’ the property presumably for the time when the two countries might resume diplomatic and consular relations.” Hegna v. Islamic Republic of Iran, 376 F.3d 485, 495 (5th Cir.2004). Collecting rent on a property in order to ensure the upkeep required by the Vienna Convention does not permit its attachment under TRIA.
III.
The judgment is

Affirmed.

 TRIA defines "property subject to the Vienna Convention on Diplomatic Relations” as property for which "the attachment in aid of execution or execution of which would result in a violation of an obligation of the United States under [the] Vienna Convention.” TRIA § 201(d)(3).